**Bernice ALEXANDER, Plaintiff–Appellant,**

v.

**CITY OF TULSA, Defendant–Appellee.**

No. 08–5104.

United States Court of Appeals, Tenth Circuit.

Dec. 18, 2008.

meaningful defense ... that the garage did not exist until after [K.J.'s] 16th birthday." Opening Aplt. Br. at 29.

Bernice Alexander, Tulsa, OK, pro se.

Steven Gus Cousparis, Mary M. Lockhart, Tulsa City Attorney, Tulsa, OK, Deirdre O. Dexter, Conner & Winters, M.E. McCollam, Malcolm Law, Tulsa, OK, for Defendant–Appellee.

Before MURPHY, McKAY, and ANDERSON, Circuit Judges.

## ORDER AND JUDGMENT *

MICHAEL R. MURPHY, Circuit Judge.

Plaintiff-appellant Bernice Alexander appeals from the district court's grant of summary judgment to the City of Tulsa. Ms. Alexander asserted that the City violated various amendments to the United States Constitution and other laws, by taking unspecified actions that resulted in her having to move from her home, and damaging her in numerous other ways. We have jurisdiction over this appeal under 28 U.S.C. § 1291.

We first note that dismissal of this appeal would be appropriate on the ground that Ms. Alexander's briefs lack, among other requirements, a reasoned argument. *See* Fed. R.App. P. 28(a)(9). Her briefs on appeal simply reiterate her non-specific yet extreme district court claims about alleged wrongs being visited upon her and her family by defendant-appellee and other persons and entities, add a few similarly non-specific claims not raised in the district court,[1] and then generally complain that the district court ruled against her.

Instead, we affirm the district court's decision for the reasons set forth in the report and recommendation of the magistrate judge assigned to the case, *see* R., doc. 57, which was later adopted in full by the district court, *see id.*, doc. 62.

We review the grant of a motion for summary judgment *de novo*, applying the same standard as the district court. Summary judgment is appropriate if there is no genuine issue as to any material fact and the movant is entitled to judgment as a matter of law. We examine the record and all reasonable inferences that might be drawn from it in the light most favorable to the non-moving party.

*T–Mobile Cent., LLC v. Unified Gov't of Wyandotte County,* 546 F.3d 1299, 1306 (10th Cir.2008) (quotations, citation, and alteration omitted). Although Ms. Alexander submitted numerous documents in her responses to the City's summary judgment motion, the district court found that there was nothing showing a connection between the City and the alleged loss of Ms. Alexander's home, alleged damage to her per-

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. We will not address claims not raised by Ms. Alexander in the district court. *See Parker v. Scott,* 394 F.3d 1302, 1309 n. 1 (10th Cir.2005) (we need not address arguments not raised in district court).

sonal property, or alleged threat to her physical safety or that of her family. Although Ms. Alexander does not point to any specific evidence in the record that the district court failed to consider, we have independently reviewed the evidence submitted and are convinced the district court's ruling was correct.

The judgment of the district court is therefore AFFIRMED.